Woodrow FLEMMING, Plaintiff–Appellant,

v.

State of NEW YORK, Leo Payant, Superintendent, Glenn Goord, Commissioner, Dr. Burdick, Sgt. Fletcher, Lt. Admikis, Hearing Officer, Defendants–Appellees,

Donald Selsky, Dr. Lester Wright, M.D., Dannie Malloni, Officer, Anthony N. Durante, Lisa O'Bryant, Butis, Head Nurse, Gardner, Szajer, Sgt. Carpenter, Patricia Dutch, Nurse Aid, Defendants.

No. 10–2486–pr.

United States Court of Appeals, Second Circuit.

May 26, 2011.

Woodrow Flemming, pro se, Malone, NY.

Eric T. Schneiderman, Attorney General, Barbara D. Underwood, Solicitor General, Nancy A. Spiegel, Senior Assistant Solicitor General, Frank Brady, Assistant Solicitor General, Albany, NY, for Appellees.

PRESENT: REENA RAGGI, GERARD E. LYNCH, J. CLIFFORD WALLACE,\* Circuit Judges.

### SUMMARY ORDER

*Pro se* plaintiff Woodrow Flemming appeals from the district court's post-judgment order denying his motion under Rules 59 and 60(b) of the Federal Rules of Civil Procedure for relief from a December 5, 2006 judgment. We assume familiarity with the facts and record of prior proceedings, which we reference only as necessary to explain our decision to affirm.

We review the denial of a motion for relief from a final judgment under Rules 59 and 60(b) for abuse of discretion. *See Baker v. Dorfman,* 239 F.3d 415, 422 (2d Cir.2000); *Devlin v. Transp. Commc'ns Int'l Union,* 175 F.3d 121, 131–32 (2d Cir. 1999). " 'A district court would necessarily abuse its discretion if it based its ruling on an erroneous view of the law or on a clearly erroneous assessment of the evidence.' " *Transaero, Inc. v. La Fuerza Aerea Boliviana,* 162 F.3d 724, 729 (2d Cir.1998) (quoting *Cooter & Gell v. Hartmarx Corp.,* 496 U.S. 384, 405, 110 S.Ct. 2447, 110 L.Ed.2d 359 (1990)).

Motions under Rule 60(b) "must be made within a reasonable time," and motions under subparts (1), (2), and (3) of Rule 60(b) may be made "no more than a year after the entry of the judgment or order or the date of the proceeding." Fed. R.Civ.P. 60(c)(1). "This limitations period is absolute." *Warren v. Garvin,* 219 F.3d 111, 114 (2d Cir.2000) (internal quotation marks omitted). A motion for a new trial or to alter or amend a judgment under Rule 59 must be filed "no later than 28 days after the entry of judgment." Fed. R.Civ.P. 59(b), (e). Accordingly, if construed as filed under Rules 59 or 60(b)(1)–(3), Flemming's motion was untimely filed in February 2010, more than three years after the district court's December 2006 judgment.

Of the remaining subparts of Rule 60(b) only (6), which allows relief from a final judgment for "any other reason that justifies relief," is potentially applicable here. "In considering whether a Rule 60(b)(6) motion is timely, we must scrutinize the particular circumstances of the case, and balance the interest in finality with the reasons for delay." *PRC Harris, Inc. v. Boeing Co.,* 700 F.2d 894, 897 (2d Cir. 1983); *accord Grace v. Bank Leumi Trust Co. of N.Y.,* 443 F.3d 180, 190 n. 8 (2d Cir.2006). "[A] Rule 60(b)(6) motion requires extraordinary circumstances which typically do not exist where the applicant fails to move for relief promptly." *Grace v. Bank Leumi Trust Co. of N.Y.,* 443 F.3d at 190 n. 8 (internal quotation marks omitted). Flemming has not set forth any explanation that would excuse his three-year delay. Thus, to the extent his motion to vacate relied upon Rule 60(b)(6), his motion was also untimely, and the district court did not abuse its discretion in denying the motion. *See PRC Harris, Inc. v. Boeing Co.,* 700 F.2d at 897.

At any rate, to warrant relief under Rules 59(e) or 60(b), Flemming would need to "point to controlling decisions or data that the court overlooked—matters, in other words, that might reasonably be expected to alter the conclusion reached by the court." *Shrader v. CSX Transp., Inc.,* 70

---

\* Circuit Judge J. Clifford Wallace of the United States Court of Appeals for the Ninth Circuit, sitting by designation.

F.3d 255, 257 (2d Cir.1995); *see also Transaero, Inc. v. La Fuerza Aerea Boliviana,* 162 F.3d at 729. Flemming makes no effort to show that he meets these requirements, and he does not.

We have considered Flemming's other arguments on appeal and conclude that they are without merit. This case is closed and no further pleadings will be accepted. Accordingly, we AFFIRM the district court's judgment.